**Joseph JOHNSON, Jr., Appellant**

v.

**ATTORNEY GENERAL OF the UNITED STATES; Mr. Bingaman; Crystal Faust; Rod L. Kerstetter.**

No. 05–5053.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) June 23, 2006.

Filed: June 28, 2006.

Joseph Johnson, Jr., Oxon Hill, MD, pro se.

Jennifer J. Clark, Office of United States Attorney, Scranton, PA, for Attorney General of the United States; Mr. Bingaman; Crystal Faust; Rod L. Kerstetter.

Before: SLOVITER, SMITH and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Appellant Joseph Johnson appeals from the District Court order dismissing his civil rights claim brought under *Bivens v. Six Unknown Named Agents on the Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971). His appeal asks us to decide whether negligent interference by prison officials states a claim for denial of access to the courts. For the reasons that follow, we will affirm the order of the District Court.

I.

The parties are familiar with the facts; thus, we only briefly recite them here. In 2002, Johnson was incarcerated at USP–Lewisburg in Pennsylvania. On July 26 or 27 of that year, Johnson placed an envelope containing a *pro se* petition for appeal of a criminal conviction to Virginia Supreme Court in the prison mail deposit box. The time to file his petition for appeal expired on July 29, 2002. Johnson alleges that he specifically placed the appeal in the prison mail with the understanding that the mail would be removed on the morning of July 29, 2002, and date-stamped accordingly, thereby making his appeal timely. Johnson attached a "cop-out," or notice, to the envelope alerting the prison staff that the document needed to be post-marked by July 29. Although Defendant Bingaman admits that he was responsible for removing the mail from the deposit box on July 29, for whatever reason the prison post-marked the petition for appeal July 30, 2002. The Virginia Supreme Court rejected the petition as untimely. Johnson attempted to rectify the situation, but to no avail.

After exhausting his administrative remedies, Johnson filed the current combined *Bivens* and Federal Tort Claims Act (FTCA) complaint.[1] In a nutshell, Johnson alleged that he is entitled to monetary damages under the FTCA because prison employees were negligent in failing to post-mark the petition for appeal July 29, 2002. He also argued that Bingaman is liable under *Bivens* for abridging his access to the courts and Kerstetter is liable under a theory of *respondeat superior.*

1. Johnson also filed an amended complaint, dropping Crystal Faust as a defendant.

In an order entered September 24, 2004, the District Court granted in part and denied in part the Defendants' motion to dismiss. It concluded that 28 U.S.C. § 2680(b) exempts the current action from the FTCA by excluding claims "arising out of the loss, miscarriage, or negligent transmission of letters or postal matter." It also dismissed the claim against Kerstetter because a civil rights complaint cannot be based on supervisory liability. It allowed the *Bivens* action against Bingaman to continue. The District Court eventually dismissed the complaint for failure to state a claim, concluding that a claim for the denial of access to the courts cannot be supported by allegations of negligence. Johnson appeals.[2]

## II.

In his *pro se* brief, Johnson abandons his *Bivens* claim against Kerstetter and those claims arising under the FTCA. *See United States v. Pelullo*, 399 F.3d 197, 222 (3d Cir.2005) (stating it is well-settled that failure to raise or identify an issue in a brief waives the issue on appeal). He challenges only the District Court's conclusion that negligent conduct is not sufficient to support a claim for the denial of access to the courts.

The District Court's order dismisses the complaint for failure to state a claim, invoking the language of Federal Rule of Civil Procedure 12(b)(6). However, the District Court was presented with and considered evidence outside of the pleadings. We are constrained, therefore, to treat the decision as the grant of summary judgment under Rule 56, *see Ford Motor Co. v. Summit Motor Prods., Inc.*, 930 F.2d 277, 284 (3d Cir.1991), and we exercise *de novo* review. *See Wastak v. Lehigh Valley*

*Health Network*, 342 F.3d 281, 285 (3d Cir.2003).

The right to access the courts, which although not clearly found within any single constitutional provision, is nonetheless well-established. *See Bounds v. Smith*, 430 U.S. 817, 824–25, 97 S.Ct. 1491, 52 L.Ed.2d 72 (1977); *Gibson v. Superintendent of N.J. Dep't of Law and Pub. Safety–Div. of State Police*, 411 F.3d 427, 442 (3d Cir.2005). Although *Bivens* and 42 U.S.C. § 1983 do not require any particular state of mind " 'requirement independent of that necessary to state a violation of the underlying constitutional right,' ... not all acts are unconstitutional simply because of the result." *See Gibson*, 411 F.3d at 445 (quoting *Daniels v. Williams*, 474 U.S. 327, 330, 106 S.Ct. 662, 88 L.Ed.2d 662 (1986)). The Supreme Court in *Daniels* was called to consider whether a negligent due process deprivation could constitute a constitutional violation. The Court concluded that the Fourteenth Amendment was not designed to supplant traditional tort law and, thus, does not encompass protection from negligent governmental acts. *Daniels*, 474 U.S. at 332–33, 106 S.Ct. 662.

In *Gibson*, we extended *Daniels* to a case where a complainant alleged that New Jersey police officials denied his access to the courts by failing to disclose relevant racial profiling information that could have led to an early release from custody. *Id.* at 444. Specifically, we held that an official may be liable only if she "wrongfully and intentionally" conceals information. *Id.* Other courts to consider similar issues have agreed with this position. *See Pink v. Lester*, 52 F.3d 73, 74 (4th Cir.1995); *Kincaid v. Vail*, 969 F.2d 594, 601–03 (7th Cir.1992).

---

**2.** We have jurisdiction under 28 U.S.C. § 1291.

The distinctions between the conduct at issue in *Gibson* and that at issue here is of little constitutional significance. Both suits challenge prior instances of negligent official conduct that had the unfortunate result of obstructing or eliminating the ability to bring a claim, suit, or appeal. Even if the right to access the courts were exclusively founded on First Amendment (as we note above, it is not) the rationale employed in *Daniels* applies with equal force. *See Pink,* 52 F.3d at 76 (citing *McDonald v. Smith,* 472 U.S. 479, 482–83, 105 S.Ct. 2787, 86 L.Ed.2d 384 (1985)) (explaining that to permit recovery for negligent acts would greatly expand the scope of the First and Fourteenth Amendments).

Johnson has failed to show that Bingaman intentionally or deliberately prevented his mail from being accurately dated. Accordingly, we will affirm the order of the District Court. Appellant's motion to strike the Appellees' brief is denied. *See* Fed. R.App. P. 31(c).